# EXHIBIT 2

## Supporting Spreadsheets to Original Proposal Schedule B

RFP NO. F05603-98-R0002

MALMSTROM AFB

# SCHEDULE OF COST DETAIL BY PERIOD

## BASE YEAR

April 1, 1999 thu March 31, 2000

| Labor | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | Feb-00 | Mar-00 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,450 | 2,330 | 2,450 | 2,330 | 2,450 | 2,330 | 2,330 | 2,210 | 2,330 | 2,210 | 2,330 | 2,450 | 28,200 |
| Library Assistant/Computer Oper III ** | 1,903 | 1,810 | 1,903 | 1,810 | 1,903 | 1,810 | 1,810 | 1,716 | 1,810 | 1,716 | 1,810 | 1,903 | 21,902 |
| Reference Librarian * | 2,450 | 2,330 | 2,450 | 2,330 | 2,450 | 2,330 | 2,330 | 2,210 | 2,330 | 2,210 | 2,330 | 2,450 | 28,200 |
| Library Assistant (Clerk I) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,280 |
| **Total Labor** | 7,783 | 7,402 | 7,783 | 7,402 | 7,783 | 7,402 | 7,402 | 7,020 | 7,402 | 7,020 | 7,402 | 7,783 | 89,582 |
| **Labor Fringe @ 26.5%** | 2,062 | 1,961 | 2,062 | 1,961 | 2,062 | 1,961 | 1,961 | 1,860 | 1,961 | 1,860 | 1,961 | 2,062 | 23,734 |
| **Overhead @ 5.0%** | 492 | 468 | 492 | 468 | 492 | 468 | 468 | 444 | 468 | 444 | 468 | 492 | 5,666 |
| **G & A @ 9.0%** | 930 | 885 | 930 | 885 | 930 | 885 | 885 | 839 | 885 | 839 | 885 | 930 | 10,708 |
| **Total before Fee** | 11,267 | 10,716 | 11,267 | 10,716 | 11,267 | 10,716 | 10,716 | 10,163 | 10,716 | 10,163 | 10,716 | 11,267 | 129,690 |
| **Fee @ 5.0%** | 563 | 536 | 563 | 536 | 563 | 536 | 536 | 508 | 536 | 508 | 536 | 563 | 6,484 |
| **Total after Fee** | 11,830 | 11,252 | 11,830 | 11,252 | 11,830 | 11,252 | 11,252 | 10,671 | 11,252 | 10,671 | 11,252 | 11,830 | 136,174 |

| Hours | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | Feb-00 | Mar-00 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Reference Librarian * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk I) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| **Total hours** | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| Library Assistant/Computer Oper III ** | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 |
| Reference Librarian * | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| Library Assistant (Clerk I) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, Increased by 3%/year
**Indicates Wage Grade Determination

DAF 02934

RFP NO. F05603-98-R0002

MALMSTROM AFB

# SCHEDULE OF COST DETAIL BY PERIOD

## Option Year One

Anil 1, 2000 thru March 31, 2001

| Labor | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,450 | 2,330 | 2,450 | 2,400 | 2,524 | 2,400 | 2,400 | 2,276 | 2,400 | 2,276 | 2,400 | 2,524 | 28,829 |
| Library Assistant/Computer Oper III ** | 1,903 | 1,810 | 1,903 | 1,810 | 1,903 | 1,810 | 1,810 | 1,716 | 1,810 | 1,716 | 1,810 | 1,903 | 21,902 |
| Reference Librarian * | 2,450 | 2,330 | 2,450 | 2,400 | 2,524 | 2,400 | 2,400 | 2,276 | 2,400 | 2,276 | 2,400 | 2,524 | 28,829 |
| Library Assistant (Clerk I) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,280 |
| Total Labor | 7,783 | 7,402 | 7,783 | 7,541 | 7,930 | 7,541 | 7,541 | 7,153 | 7,541 | 7,153 | 7,541 | 7,930 | 90,840 |
| Labor Fringe @ 26.5% | 2,062.0 | 1,961.0 | 2,062.0 | 1,998.0 | 2,101.0 | 1,998.0 | 1,998.0 | 1,896.0 | 1,998.0 | 1,896.0 | 1,998.0 | 2,101.0 | 24,069 |
| Overhead @ 5.0% | 492 | 468 | 492 | 477 | 502 | 477 | 477 | 452 | 477 | 452 | 477 | 502 | 5,745 |
| G & A @ 9.0% | 930 | 885 | 930 | 901 | 948 | 901 | 901 | 855 | 901 | 855 | 901 | 948 | 10,856 |
| Total before Fee | 11,267 | 10,716 | 11,267 | 10,917 | 11,480 | 10,917 | 10,917 | 10,358 | 10,917 | 10,358 | 10,917 | 11,480 | 131,511 |
| Fee @ 5.0% | 563 | 536 | 563 | 546 | 574 | 546 | 546 | 516 | 546 | 516 | 546 | 574 | 6,576 |
| Total after Fee | 11,830 | 11,252 | 11,830 | 11,463 | 12,054 | 11,463 | 11,463 | 10,874 | 11,463 | 10,874 | 11,463 | 12,054 | 138,087 |

| Hours | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Reference Librarian * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk I) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 15.00 | 15.00 | 15.00 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 |
| Library Assistant/Computer Oper III ** | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 |
| Reference Librarian * | 15.00 | 15.00 | 15.00 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 |
| Library Assistant (Clerk I) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, increased by 1%/year
**Indicates Wage Grade Determination

DAF 02935

X:\ACCOUNTING\EXCEL\XXX\Malstrom AFB_1.xls 9/16/98 6:02 PM 1 of 1

23

RFP NO. F05603-98-R0002

MALMSTROM AFB

## SCHEDULE OF COST DETAIL BY PERIOD

## Option Year Two

April 1, 2001 thru March 31, 2002

| Labor | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,524 | 2,400 | 2,524 | 2,472 | 2,599 | 2,472 | 2,472 | 2,345 | 2,472 | 2,345 | 2,472 | 2,599 | 29,694 |
| Library Assistant/Computer Oper III ** | 1,903 | 1,810 | 1,903 | 1,810 | 1,903 | 1,810 | 1,810 | 1,716 | 1,810 | 1,716 | 1,810 | 1,903 | 21,902 |
| Reference Librarian * | 2,524 | 2,400 | 2,524 | 2,472 | 2,599 | 2,472 | 2,472 | 2,345 | 2,472 | 2,345 | 2,472 | 2,599 | 29,694 |
| Library Assistant (Clerk I) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,200 |
| Total Labor | 7,930 | 7,541 | 7,930 | 7,685 | 8,081 | 7,685 | 7,685 | 7,290 | 7,685 | 7,290 | 7,685 | 8,081 | 92,570 |
| Labor Fringe @ 26.5% | 2,101 | 1,998 | 2,101 | 2,037 | 2,142 | 2,037 | 2,037 | 1,932 | 2,037 | 1,932 | 2,037 | 2,142 | 24,533 |
| Overhead @ 5.0% | 502 | 477 | 502 | 486 | 511 | 486 | 486 | 461 | 486 | 461 | 486 | 511 | 5,855 |
| G & A @ 9.0% | 948 | 901 | 948 | 919 | 966 | 919 | 919 | 871 | 919 | 871 | 919 | 966 | 11,066 |
| Total before Fee | 11,480 | 10,917 | 11,480 | 11,128 | 11,700 | 11,128 | 11,128 | 10,554 | 11,128 | 10,554 | 11,128 | 11,700 | 134,024 |
| Fee @ 5.0% | 574 | 546 | 574 | 556 | 585 | 556 | 556 | 528 | 556 | 528 | 556 | 585 | 6,700 |
| Total after Fee | 12,054 | 11,463 | 12,054 | 11,684 | 12,285 | 11,684 | 11,684 | 11,082 | 11,684 | 11,082 | 11,684 | 12,285 | 140,724 |

| Hours | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Reference Librarian * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk I) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 15.45 | 15.45 | 15.45 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 |
| Library Assistant/Computer Oper III ** | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 |
| Reference Librarian * | 15.45 | 15.45 | 15.45 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 |
| Library Assistant (Clerk I) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, increased by 3%/year
**Indicates Wage Grade Determination

X:\ACCOUNTING\EXCEL\XXX\Malstrom AFB_1.xls 9/16/98 8:03 PM 1 of 1

DAF 02936

24

RFP NO. F05603-98-R0002

MALMSTROM AFB

# SCHEDULE OF COST DETAIL BY PERIOD

## Option Year Three

April 1, 2002 thru March 2003

| Labor | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,599 | 2,472 | 2,599 | 2,546 | 2,677 | 2,546 | 2,546 | 2,415 | 2,546 | 2,415 | 2,546 | 2,677 | 30,585 |
| Library Assistant/Computer Oper III ** | 1,903 | 1,810 | 1,903 | 1,810 | 1,903 | 1,810 | 1,810 | 1,716 | 1,810 | 1,716 | 1,810 | 1,903 | 21,902 |
| Reference Librarian * | 2,599 | 2,472 | 2,599 | 2,546 | 2,677 | 2,546 | 2,546 | 2,415 | 2,546 | 2,415 | 2,546 | 2,677 | 30,585 |
| Library Assistant (Clerk I) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,280 |
| Total Labor | 8,081 | 7,685 | 8,081 | 7,834 | 8,237 | 7,834 | 7,834 | 7,430 | 7,834 | 7,430 | 7,834 | 8,237 | 94,352 |
| Labor Fringe @ 26.5% | 2,142 | 2,037 | 2,142 | 2,076 | 2,183 | 2,076 | 2,076 | 1,969 | 2,076 | 1,969 | 2,076 | 2,183 | 25,005 |
| Overhead @ 5.0% | 511 | 486 | 511 | 495 | 521 | 495 | 495 | 470 | 495 | 470 | 495 | 521 | 5,966 |
| G & A @ 9.0% | 966 | 919 | 966 | 936 | 985 | 936 | 936 | 888 | 936 | 888 | 936 | 985 | 11,277 |
| Total before Fee | 11,700 | 11,126 | 11,700 | 11,341 | 11,926 | 11,341 | 11,341 | 10,757 | 11,341 | 10,757 | 11,341 | 11,926 | 136,601 |
| Fee @ 5.0% | 585 | 556 | 585 | 567 | 596 | 567 | 567 | 538 | 567 | 538 | 567 | 596 | 6,829 |
| Total after Fee | 12,285 | 11,684 | 12,285 | 11,908 | 12,522 | 11,908 | 11,908 | 11,295 | 11,908 | 11,295 | 11,908 | 12,522 | 143,430 |

| Hours | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Reference Librarian * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk I) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 | Feb-03 | Mar-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 15.91 | 15.91 | 15.91 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 |
| Library Assistant/Computer Oper III ** | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 |
| Reference Librarian * | 15.91 | 15.91 | 15.91 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 |
| Library Assistant (Clerk I) ** | 5.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, increased by 3%/year
**Indicates Wage Grade Determination

DAF 02937



25

RFP NO. F05603-90-R0002

MALMSTROM AFB

# SCHEDULE OF COST DETAIL BY PERIOD

## Option Year Four

April 1, 2003 thru March 31, 2004

| Labor | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 | Mar-04 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,677 | 2,646 | 2,758 | 2,701 | 2,840 | 2,701 | 2,701 | 2,562 | 2,701 | 2,562 | 2,701 | 2,840 | 32,291 |
| Library Assistant/Computer Oper III ** | 1,903 | 1,810 | 1,903 | 1,810 | 1,903 | 1,810 | 1,810 | 1,716 | 1,810 | 1,716 | 1,810 | 1,903 | 21,902 |
| Reference Librarian * | 2,677 | 2,646 | 2,758 | 2,701 | 2,840 | 2,701 | 2,701 | 2,562 | 2,701 | 2,562 | 2,701 | 2,840 | 32,291 |
| Library Assistant (Clerk I) ** | 960 | 932 | 960 | 932 | 960 | 932 | 932 | 884 | 932 | 884 | 932 | 960 | 11,280 |
| **Total Labor** | 8,237 | 7,834 | 8,398 | 8,144 | 8,563 | 8,144 | 8,144 | 7,724 | 8,144 | 7,724 | 8,144 | 8,563 | 97,763 |
| **Labor Fringe @ 26.5%** | 2,180 | 2,076 | 2,225 | 2,158 | 2,269 | 2,158 | 2,158 | 2,047 | 2,158 | 2,047 | 2,158 | 2,269 | 25,903 |
| **Overhead @ 5.0%** | 521 | 495 | 531 | 515 | 542 | 515 | 515 | 489 | 515 | 489 | 515 | 542 | 6,184 |
| **G & A @ 9.0%** | 984 | 936 | 1,004 | 974 | 1,024 | 974 | 974 | 923 | 974 | 923 | 974 | 1,024 | 11,688 |
| **Total before Fee** | 11,922 | 11,341 | 12,158 | 11,791 | 12,398 | 11,791 | 11,791 | 11,183 | 11,791 | 11,183 | 11,791 | 12,398 | 141,538 |
| **Fee @ 5.0%** | 596 | 567 | 608 | 590 | 620 | 590 | 590 | 559 | 590 | 559 | 590 | 620 | 7,079 |
| **Total after Fee** | 12,518 | 11,908 | 12,766 | 12,381 | 13,018 | 12,381 | 12,381 | 11,742 | 12,381 | 11,742 | 12,381 | 13,018 | 148,617 |

| Hours | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 | Mar-04 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Reference Librarian * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk I) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 | Mar-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 16.39 | 16.39 | 16.88 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 |
| Library Assistant/Computer Oper III ** | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 |
| Reference Librarian * | 16.39 | 16.39 | 16.88 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 |
| Library Assistant (Clerk I) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, increased by 3%/year
**Indicates Wage Grade Determination

DAF 02938



26

# EXHIBIT 3

## BAFO Schedule B

PART I - THE SCHEDULE

SECTION B

SUPPLIES OR SERVICES AND PRICES/COSTS (BID SCHEDULE)

ITEM SUPPLIES/SERVICES
CLIN

| Number | Description | Qty. | Unit | Unit Price | Total Amount |
|---|---|---|---|---|---|
| 0004 | NOUN: Nonpersonal Library Services at Malmstrom AFB, MT. CONTRACT TYPE: Firm-Fixed Price DESCRIPTIVE DATA: The contractor shall provide the services necessary to accomplish the effort as described in Section J, Attachment 3, Performance Work Statement dated 1 July 1998. | | | | |
| 0004AA | Basic Contract Period of Performance 1 April 1999 – 31 March 2000. ACRN: AB | 12 | MO | $ 8,361 | $ 100,332 |
| 0004AB | Option Year 1: 1 April 2000 – 31 March 2001 ACRN: BB | 12 | MO | $ 7,894 | $ 94,728 |
| 0004AC | Option Year 2: 1 April 2001 – 31 March 2002 ACRN: CB | 12 | MO | $ 7,854 | $ 94,248 |
| 0004AD | Option Year 3: 1 April 2002 – 31 March 2003 ACRN: DB | 12 | MO | $ 8,078 | $ 96,936 |
| 0004AE | Option Year 4: 1 April 2003 – 31 March 2004 ACRN: EB | 12 | MO | $ 8,253 | $ 99,036 |

0005 NOUN: Travel, training and library materials purchased with local funds for Malmstrom AFB, MT. CONTRACT TYPE: Cost Reimbursement—No profit or fee allowed.

0005AA Basic Contract Period of Performance 1 April 1999 – 31 March 2000. ACRN: AB — Estimated Cost $36,600.00

0005AB Option Year 1: 1 April 2000 – 31 March 2001 ACRN: BB — Est. Cost $36,600.00

0005AC Option Year 2: 1 April 2001 – 31 March 2002 ACRN: CB — Est. Cost $36,600.00

Dated 7 Aug 98

DAF 02940

28

# EXHIBIT 4

## Supporting Spreadsheets to BAFO Schedule B

RFP NO. F05603-99-R0002

MALMSTROM AFB

# SCHEDULE OF COST DETAIL BY PERIOD

## BASE YEAR

April 1, 1999 thu March 31, 2000

| Labor | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | Feb-00 | Mar-00 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,450 | 2,330 | 2,450 | 2,330 | 2,450 | 2,330 | 2,330 | 2,210 | 2,330 | 2,210 | 2,330 | 2,450 | 28,200 |
| Library Technician ** | 1,981 | 1,884 | 1,981 | 1,884 | 1,981 | 1,884 | 1,884 | 1,787 | 1,884 | 1,787 | 1,884 | 1,981 | 22,804 |
| Library Assistant/Computer Oper III ** | 1,903 | 1,810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,713 |
| Library Assistant (Clerk II) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,280 |
| Total Labor | 7,314 | 6,956 | 5,411 | 5,146 | 5,411 | 5,146 | 5,146 | 4,881 | 5,146 | 4,881 | 5,146 | 5,411 | 65,997 |
| Labor Fringe @ 26.5% | 1,938 | 1,843 | 1,434 | 1,364 | 1,434 | 1,364 | 1,364 | 1,294 | 1,364 | 1,294 | 1,364 | 1,434 | 17,491 |
| Overhead @ 5.0 % | 463 | 440 | 342 | 326 | 342 | 326 | 326 | 309 | 326 | 309 | 326 | 342 | 4,174 |
| G & A @ 9.0% | 874 | 832 | 647 | 615 | 647 | 615 | 615 | 584 | 615 | 584 | 615 | 647 | 7,890 |
| Total before Fee | 10,589 | 10,071 | 7,834 | 7,451 | 7,834 | 7,451 | 7,451 | 7,068 | 7,451 | 7,068 | 7,451 | 7,834 | 95,563 |
| Internet services | | | | | | | | | | | | | 0 |
| Fee @ 5.0 % | 529 | 504 | 392 | 373 | 392 | 373 | 373 | 353 | 373 | 353 | 373 | 392 | 4,780 |
| Total after Fee | 11,118 | 10,575 | 8,226 | 7,824 | 8,226 | 7,824 | 7,824 | 7,421 | 7,824 | 7,421 | 7,824 | 8,226 | 100,333 |

| Hours | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | Feb-00 | Mar-00 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Technician ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk II) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |
| | | | | | | | | | | | | | |
| Library Director/Contract Manager * | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | |
| Library Technician ** | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | |
| Library Assistant/Computer Oper III ** | 11.65 | 11.65 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Library Assistant (Clerk II) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | |

* Exempt professional position, increased by 3%/year
**Indicates Wage Grade Determination

RFP NO. F05603-98-R0002

MALMSTROM AFB

# SCHEDULE OF COST DETAIL BY PERIOD

## Option Year One

Arril 1, 2000 thru March 31, 2001

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Labor | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Total |
| Library Director/Contract Manager * | 2,450 | 2,330 | 2,450 | 2,400 | 2,524 | 2,400 | 2,400 | 2,276 | 2,400 | 2,276 | 2,400 | 2,524 | 28,829 |
| Library Technician ** | 1,981 | 1,884 | 1,981 | 1,884 | 1,981 | 1,884 | 1,884 | 1,787 | 1,884 | 1,787 | 1,884 | 1,981 | 22,804 |
| Library Assistant/Computer Oper III ** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Library Assistant (Clerk II) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,280 |
| Total Labor | 5,411 | 5,146 | 5,411 | 5,216 | 5,485 | 5,216 | 5,216 | 4,947 | 5,216 | 4,947 | 5,216 | 5,485 | 62,913 |
| Labor Fringe @ 26.5% | 1,434.0 | 1,364.0 | 1,434.0 | 1,382.0 | 1,453.0 | 1,382.0 | 1,382.0 | 1,311.0 | 1,382.0 | 1,311.0 | 1,382.0 | 1,453.0 | 16,670 |
| Overhead @ 5.0 % | 342 | 326 | 342 | 330 | 347 | 330 | 330 | 313 | 330 | 313 | 330 | 347 | 3,979 |
| G & A @ 9.0% | 647 | 616 | 647 | 624 | 656 | 624 | 624 | 591 | 624 | 591 | 624 | 656 | 7,523 |
| Total before Fee | 7,834 | 7,451 | 7,834 | 7,552 | 7,941 | 7,552 | 7,552 | 7,162 | 7,552 | 7,162 | 7,552 | 7,941 | 91,086 |
| Internet services | | | | | | | | | | | | | 0 |
| Fee @ 4.0 % | 313 | 298 | 313 | 302 | 318 | 302 | 302 | 286 | 302 | 286 | 302 | 318 | 3,642 |
| Total after Fee | 8,147 | 7,749 | 8,147 | 7,854 | 8,259 | 7,854 | 7,854 | 7,448 | 7,854 | 7,448 | 7,854 | 8,259 | 94,728 |
| Hours | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Total |
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Technician ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk II) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |
| Library Director/Contract Manager * | 15.00 | 15.00 | 15.00 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | |
| Library Technician ** | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | |
| Library Assistant/Computer Oper III ** | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Library Assistant (Clerk II) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | |

* Exempt professional position, increased by 3%/year
**Indicates Wage Grade Determination

X:\ACCOUNTING\EXCEL\XXX\Malstrom AFB_8-4 A



DAF 02943

31

RFP NO. F05603-98-R0002

MALMSTROM AFB

# SCHEDULE OF COST DETAIL BY PERIOD

## Option Year Two

April 1, 2001 thru March 31, 2002

| Labor | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,524 | 2,400 | 2,524 | 2,472 | 2,599 | 2,472 | 2,472 | 2,345 | 2,472 | 2,345 | 2,472 | 2,599 | 29,694 |
| Library Technician ** | 1,981 | 1,884 | 1,981 | 1,884 | 1,981 | 1,884 | 1,884 | 1,787 | 1,884 | 1,787 | 1,884 | 1,981 | 22,804 |
| Library Assistant/Computer Oper III ** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Library Assistant (Clerk II) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,280 |
| Total Labor | 5,485 | 5,216 | 5,485 | 5,288 | 5,560 | 5,288 | 5,288 | 5,016 | 5,288 | 5,016 | 5,288 | 5,560 | 63,778 |
| Labor Fringe @ 26.5% | 1,453 | 1,382 | 1,453 | 1,401 | 1,474 | 1,401 | 1,401 | 1,329 | 1,401 | 1,329 | 1,401 | 1,474 | 16,899 |
| Overhead @ 4.0 % | 278 | 264 | 278 | 268 | 281 | 268 | 268 | 254 | 268 | 254 | 268 | 281 | 3,227 |
| G & A @ 8.0% | 577 | 549 | 577 | 557 | 585 | 557 | 557 | 528 | 557 | 528 | 557 | 585 | 6,714 |
| Total before Fee | 7,792 | 7,411 | 7,792 | 7,514 | 7,901 | 7,514 | 7,514 | 7,127 | 7,514 | 7,127 | 7,514 | 7,901 | 90,618 |
| Internet services | | | | | | | | | | | | | 0 |
| Fee @ 4.0 % | 312 | 296 | 312 | 301 | 316 | 301 | 301 | 285 | 301 | 285 | 301 | 316 | 3,627 |
| Total after Fee | 8,104 | 7,707 | 8,104 | 7,815 | 8,217 | 7,815 | 7,815 | 7,412 | 7,815 | 7,412 | 7,815 | 8,217 | 94,245 |

| Hours | | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Technician ** | | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk II) ** | | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total hours | | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 15.45 | 15.45 | 15.45 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 | 15.91 |
| Library Technician ** | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 |
| Library Assistant/Computer Oper III ** | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Library Assistant (Clerk II) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, increased by 3%/year
**Indicates Wage Grade Determination

X:\ACCOUNTING\EXCEL\XXX\Malstrom AFB_6-4 A



DAF 02944

32

RFP NO. F05603-98-R0002

MALMSTROM AFB

# SCHEDULE OF COST DETAIL BY PERIOD

## Option Year Three

April 1, 2002 thru March 2003

| Labor | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,599 | 2,472 | 2,599 | 2,546 | 2,677 | 2,546 | 2,546 | 2,415 | 2,546 | 2,415 | 2,546 | 2,677 | 30,585 |
| Library Technician ** | 1,981 | 1,884 | 1,981 | 1,884 | 1,981 | 1,884 | 1,884 | 1,787 | 1,884 | 1,787 | 1,884 | 1,981 | 22,804 |
| Library Assistant/Computer Oper III ** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Library Assistant (Clerk II) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,280 |
| Total Labor | 5,560 | 5,288 | 5,560 | 5,362 | 5,638 | 5,362 | 5,362 | 5,086 | 5,362 | 5,086 | 5,362 | 5,638 | 64,669 |
| Labor Fringe @ 26.5% | 1,474 | 1,401 | 1,474 | 1,421 | 1,494 | 1,421 | 1,421 | 1,348 | 1,421 | 1,348 | 1,421 | 1,494 | 17,138 |
| Overhead @ 4.0 % | 281 | 268 | 281 | 271 | 285 | 271 | 271 | 257 | 271 | 257 | 271 | 285 | 3,272 |
| G & A @ 8.0% | 585 | 557 | 585 | 564 | 593 | 564 | 564 | 535 | 564 | 535 | 564 | 593 | 6,803 |
| Total before Fee | 7,901 | 7,514 | 7,901 | 7,619 | 8,011 | 7,619 | 7,619 | 7,226 | 7,619 | 7,226 | 7,619 | 8,011 | 91,882 |
| Internet services | | | | | | | | | | | | | 0 |
| Fee @ 5.5 % | 435 | 413 | 435 | 419 | 441 | 419 | 419 | 397 | 419 | 397 | 419 | 441 | 5,054 |
| Total after Fee | 8,336 | 7,927 | 8,336 | 8,038 | 8,452 | 8,038 | 8,038 | 7,623 | 8,038 | 7,623 | 8,038 | 8,452 | 96,936 |

| Hours | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Technician ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk II) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 | Feb-03 | Mar-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 15.91 | 15.91 | 15.91 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 |
| Library Technician ** | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 |
| Library Assistant/Computer Oper III ** | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Library Assistant (Clerk II) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, increased by 3%/year

**Indicates Wage Grade Determination

X:\ACCOUNTING\EXCEL\XXX\Malstrom AFB_8-4 A



DAF 02945

33

RFP NO. F05603-98-R0002

MALMSTROM AFB

# SCHEDULE OF COST DETAIL BY PERIOD

## Option Year Four

April 1, 2003 thru March 31, 2004

| Labor | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 | Mar-04 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,677 | 2,546 | 2,758 | 2,701 | 2,840 | 2,701 | 2,701 | 2,562 | 2,701 | 2,562 | 2,701 | 2,840 | 32,291 |
| Library Technician ** | 1,981 | 1,884 | 1,981 | 1,884 | 1,981 | 1,884 | 1,884 | 1,787 | 1,884 | 1,787 | 1,884 | 1,981 | 22,804 |
| Library Assistant/Computer Oper III ** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Library Assistant (Clerk II) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,280 |
| Total Labor | 5,638 | 5,362 | 5,719 | 5,517 | 5,801 | 5,517 | 5,517 | 5,233 | 5,517 | 5,233 | 5,517 | 5,801 | 66,375 |
| Labor Fringe @ 26.5% | 1,490 | 1,421 | 1,515 | 1,462 | 1,537 | 1,462 | 1,462 | 1,387 | 1,462 | 1,387 | 1,462 | 1,537 | 17,584 |
| Overhead @ 4.0 % | 265 | 271 | 289 | 279 | 294 | 279 | 279 | 265 | 279 | 265 | 279 | 294 | 3,356 |
| G & A @ 7.0% | 519 | 494 | 527 | 508 | 534 | 508 | 508 | 482 | 508 | 482 | 508 | 534 | 6,112 |
| Total before Fee | 7,932 | 7,548 | 8,050 | 7,766 | 8,166 | 7,766 | 7,766 | 7,367 | 7,766 | 7,367 | 7,766 | 8,166 | 93,429 |
| Internet services | | | | | | | | | | | | | 0 |
| Fee @ 6.0 % | 476 | 453 | 483 | 466 | 490 | 466 | 466 | 442 | 466 | 442 | 466 | 490 | 5,606 |
| Total after Fee | 8,408 | 8,001 | 8,533 | 8,232 | 8,656 | 8,232 | 8,232 | 7,809 | 8,232 | 7,809 | 8,232 | 8,656 | 99,035 |

| Hours | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 | Mar-04 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Technician ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk II) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 | Mar-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 16.39 | 16.39 | 16.88 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 |
| Library Technician ** | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 |
| Library Assistant/Computer Oper III ** | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Library Assistant (Clerk II) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, increased by 3%/year

**Indicates Wage Grade Determination

X:\ACCOUNTING\EXCEL\XXX\Malstrom AFB_8-4 A



DAF 02946

34

# EXHIBIT 5

## Cost Comparison Form (CCF)

# A-76 COST COMPARISON (CCF)

## 5 - Five Libraries (USAF)

## IN-HOUSE VS. CONTRACT PERFORMANCE

| | Performance periods 1st | 2nd | 3rd | Add'l | Total | Reference |
|---|---|---|---|---|---|---|
| In-House Performance | | | | | | |
| 1. Personnel | 771,035 | 794,937 | 844,223 | 1,964,455 | 4,374,649 | Circ A-76, Chap 2, B & OPM GS Sched |
| 2. Material and Supply | 12,360 | 12,731 | 13,114 | 27,414 | 65,618 | |
| 3. Other Specifically | | | | | | Circ A-94, App C(last year's ref) & |
| Attributable | 1,000 | 1,000 | 1,000 | 2,000 | 5,000 | Circ A-76, App 3 |
| 4. Overhead | 92,524 | 95,392 | 101,307 | 235,735 | 524,958 | Circ A-76 Chap 2, E |
| 5. Additional | 1,000 | 1,000 | 1,000 | 2,000 | 5,000 | Circ A-76 Chap 2, F |
| 6. Total In-House | 877,919 | 905,060 | 960,643 | 2,231,603 | 4,975,226 | |
| Contract Performance | | | | | | |
| 7. Contract Price | 772,913 | 783,608 | 727,789 | 1,640,105 | 3,924,415 | |
| 8. Contract Administration | 53,797 | 55,411 | 58,847 | 130,698 | 298,753 | A-76, Table 3-1 |
| 9. Additional | | | | | | |
| 10. One-time Conversion | 31,741 | | | | 31,741 | A-76, Chap 3, E |
| 11. Gain on Assets | | | | | | |
| 12. Federal Income Taxes | -6,168 | -6,359 | -6,754 | -15,716 | -34,997 | A-76, App 4 |
| 13. Total Contract | 852,284 | 832,660 | 779,882 | 1,755,087 | 4,219,912 | |
| Decision | | | | | | |
| 14. Minimum Conversion Differential | | | | | 437,465 | |
| 15. Adjusted Total Cost of In-House Performance | | | | | 4,975,226 | |
| 16. Adjusted Total Cost of Contract | | | | | 4,657,377 | |
| 17. Decision - - Line 16 minus Line 15 | | | | | -317,848 | |
| 18. Cost Comparison Decision: Accomplish Work | | | | | | |
| In-House (+) | | | | | | |
| Contract (-) | | | | | Contract | |



DAF 02948

36

# EXHIBIT 6

## "Corrected" BAFO Spreadsheets

RFP NO. F05603-98-R0002

MALMSTROM AFB

# SCHEDULE OF COST DETAIL BY PERIOD

## BASE YEAR

April 1, 1999 thu March 31, 2000

| Labor | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | Feb-00 | Mar-00 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,450 | 2,330 | 2,450 | 2,330 | 2,450 | 2,330 | 2,330 | 2,210 | 2,330 | 2,210 | 2,330 | 2,450 | 28,200 |
| Library Technician ** | 1,981 | 1,884 | 1,981 | 1,884 | 1,981 | 1,884 | 1,884 | 1,787 | 1,884 | 1,787 | 1,884 | 1,981 | 22,804 |
| Library Assistant/Computer Oper III ** | 1,903 | 1,810 | 1,903 | 1,810 | 1,903 | 1,810 | 1,810 | 1,716 | 1,810 | 1,716 | 1,810 | 1,903 | 21,904 |
| Library Assistant (Clerk II) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,260 |
| Total Labor | 7,314 | 6,956 | 7,314 | 6,956 | 7,314 | 6,956 | 6,956 | 6,597 | 6,956 | 6,597 | 6,956 | 7,314 | 84,188 |
| Labor Fringe @ 26.5% | 1,938 | 1,843 | 1,938 | 1,843 | 1,938 | 1,843 | 1,843 | 1,748 | 1,843 | 1,748 | 1,843 | 1,938 | 22,306 |
| Overhead @ 6.0 % | 463 | 440 | 463 | 440 | 463 | 440 | 440 | 417 | 440 | 417 | 440 | 463 | 5,325 |
| G & A @ 9.0% | 874 | 832 | 874 | 832 | 874 | 832 | 832 | 789 | 832 | 789 | 832 | 874 | 10,066 |
| Total before Fee | 10,589 | 10,071 | 10,589 | 10,071 | 10,589 | 10,071 | 10,071 | 9,551 | 10,071 | 9,551 | 10,071 | 10,589 | 121,885 |
| Internet services | | | | | | | | | | | | | 0 |
| Fee @ 5.0 % | 529 | 504 | 529 | 504 | 529 | 504 | 504 | 478 | 504 | 478 | 504 | 529 | 6,096 |
| Total after Fee | 11,118 | 10,575 | 11,118 | 10,575 | 11,118 | 10,575 | 10,575 | 10,029 | 10,575 | 10,029 | 10,575 | 11,118 | 127,981 |

| Hours | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | Feb-00 | Mar-00 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Technician ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk II) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| Library Technician ** | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 |
| Library Assistant/Computer Oper III ** | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 |
| Library Assistant (Clerk II) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, increased by 3%/year

**Indicates Wage Grade Determination

X:\ACCOUNTING\EXCEL\XXX\Malstrom AFB_8-4 A Corrected 4/4/2003 3:19 PM



DAF 02950

38

RFP NO. F05603-98-R0002

MALMSTROM AFB

# SCHEDULE OF COST DETAIL BY PERIOD

## Option Year One

Arril 1, 2000 thru March 31, 2001

| Labor | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,450 | 2,330 | 2,450 | 2,400 | 2,524 | 2,400 | 2,400 | 2,276 | 2,400 | 2,276 | 2,400 | 2,524 | 28,829 |
| Library Technician ** | 1,981 | 1,884 | 1,981 | 1,884 | 1,981 | 1,884 | 1,884 | 1,787 | 1,884 | 1,787 | 1,884 | 1,981 | 22,804 |
| Library Assistant/Computer Oper III ** | 1,903 | 1,810 | 1,903 | 1,810 | 1,903 | 1,810 | 1,810 | 1,716 | 1,810 | 1,716 | 1,810 | 1,903 | 21,802 |
| Library Assistant (Clerk II) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,280 |
| Total Labor | 7,314 | 6,956 | 7,314 | 7,026 | 7,388 | 7,026 | 7,026 | 6,664 | 7,026 | 6,664 | 7,026 | 7,388 | 84,815 |
| Labor Fringe @ 26.5% | 1,938.0 | 1,843.0 | 1,938.0 | 1,862.0 | 1,958.0 | 1,862.0 | 1,862.0 | 1,766.0 | 1,862.0 | 1,766.0 | 1,862.0 | 1,958.0 | 22,477 |
| Overhead @ 5.0 % | 463 | 440 | 463 | 444 | 467 | 444 | 444 | 421 | 444 | 421 | 444 | 467 | 5,365 |
| G & A @ 9.0% | 874 | 831 | 874 | 840 | 883 | 840 | 840 | 797 | 840 | 797 | 840 | 883 | 10,139 |
| Total before Fee | 10,589 | 10,070 | 10,589 | 10,172 | 10,696 | 10,172 | 10,172 | 9,648 | 10,172 | 9,648 | 10,172 | 10,696 | 122,796 |
| Internet services | | | | | | | | | | | | | 0 |
| Fee @ 4.0 % | 424 | 403 | 424 | 407 | 428 | 407 | 407 | 386 | 407 | 386 | 407 | 428 | 4,914 |
| Total after Fee | 11,013 | 10,473 | 11,013 | 10,579 | 11,124 | 10,579 | 10,579 | 10,034 | 10,579 | 10,034 | 10,579 | 11,124 | 127,710 |

| Hours | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Technician ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk II) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 15.00 | 15.00 | 15.00 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 | 15.45 |
| Library Technician ** | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 |
| Library Assistant/Computer Oper III ** | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 |
| Library Assistant (Clerk II) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, increased by 3%/year
**Indicates Wage Grade Determination



DAF 02951

39

RFP NO. F05603-98-R0002

MALMSTROM AFB — SCHEDULE OF COST DETAIL BY PERIOD

# Option Year Three

April 1, 2002 thru March 2003

| Labor | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,599 | 2,472 | 2,599 | 2,546 | 2,677 | 2,546 | 2,546 | 2,415 | 2,546 | 2,415 | 2,546 | 2,677 | 30,565 |
| Library Technician ** | 1,981 | 1,884 | 1,981 | 1,884 | 1,981 | 1,884 | 1,884 | 1,787 | 1,884 | 1,787 | 1,884 | 1,981 | 22,804 |
| Library Assistant/Computer Oper III ** | 1,903 | 1,810 | 1,903 | 1,810 | 1,903 | 1,810 | 1,810 | 1,716 | 1,810 | 1,716 | 1,810 | 1,903 | 21,902 |
| Library Assistant (Clerk II) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,280 |
| Total Labor | 7,463 | 7,098 | 7,463 | 7,172 | 7,541 | 7,172 | 7,172 | 6,803 | 7,172 | 6,803 | 7,172 | 7,541 | 86,571 |
| Labor Fringe @ 26.5% | 1,978 | 1,881 | 1,978 | 1,901 | 1,998 | 1,901 | 1,901 | 1,803 | 1,901 | 1,803 | 1,901 | 1,998 | 22,944 |
| Overhead @ 4.0 % | 378 | 359 | 378 | 363 | 382 | 363 | 363 | 344 | 363 | 344 | 363 | 382 | 4,381 |
| G & A @ 8.0% | 786 | 747 | 786 | 755 | 794 | 755 | 755 | 716 | 755 | 716 | 755 | 794 | 9,114 |
| Total before Fee | 10,605 | 10,085 | 10,605 | 10,191 | 10,715 | 10,191 | 10,191 | 9,666 | 10,191 | 9,666 | 10,191 | 10,715 | 123,010 |
| Internet services | | | | | | | | | | | | | 0 |
| Fee @ 5.5 % | 583 | 555 | 583 | 560 | 589 | 560 | 560 | 532 | 560 | 532 | 560 | 589 | 6,763 |
| Total after Fee | 11,188 | 10,640 | 11,188 | 10,751 | 11,304 | 10,751 | 10,751 | 10,198 | 10,751 | 10,198 | 10,751 | 11,304 | 129,773 |

| Hours | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Technician ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk II) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 | Feb-03 | Mar-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 15.91 | 15.91 | 15.91 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 | 16.39 |
| Library Technician ** | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 |
| Library Assistant/Computer Oper III ** | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 |
| Library Assistant (Clerk II) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, increased by 3%/year
**Indicates Wage Grade Determination

DAF 02952

46

RFP NO. F05603-98-R0002

MALMSTROM AFB **SCHEDULE OF COST DETAIL BY PERIOD**

# Option Year Four

April 1, 2003 thru March 31, 2004

| Labor | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 | Mar-04 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 2,677 | 2,546 | 2,758 | 2,701 | 2,840 | 2,701 | 2,701 | 2,562 | 2,701 | 2,562 | 2,701 | 2,840 | 32,291 |
| Library Technician ** | 1,981 | 1,884 | 1,981 | 1,884 | 1,981 | 1,884 | 1,884 | 1,787 | 1,884 | 1,787 | 1,884 | 1,981 | 22,804 |
| Library Assistant/Computer Oper III ** | 1,903 | 1,810 | 1,903 | 1,810 | 1,903 | 1,810 | 1,810 | 1,716 | 1,810 | 1,716 | 1,810 | 1,903 | 21,902 |
| Library Assistant (Clerk II) ** | 980 | 932 | 980 | 932 | 980 | 932 | 932 | 884 | 932 | 884 | 932 | 980 | 11,280 |
| Total Labor | 7,541 | 7,172 | 7,622 | 7,327 | 7,704 | 7,327 | 7,327 | 6,950 | 7,327 | 6,950 | 7,327 | 7,704 | 88,277 |
| Labor Fringe @ 26.5% | 2,000 | 1,901 | 2,020 | 1,942 | 2,042 | 1,942 | 1,942 | 1,842 | 1,942 | 1,842 | 1,942 | 2,042 | 23,399 |
| Overhead @ 4.0 % | 382 | 363 | 386 | 371 | 390 | 371 | 371 | 352 | 371 | 352 | 371 | 390 | 4,470 |
| G & A @ 7.0% | 695 | 661 | 702 | 675 | 710 | 675 | 675 | 640 | 675 | 640 | 675 | 710 | 8,133 |
| Total before Fee | 10,618 | 10,097 | 10,730 | 10,315 | 10,846 | 10,315 | 10,315 | 9,784 | 10,315 | 9,784 | 10,315 | 10,846 | 124,279 |
| Internet services | | | | | | | | | | | | | 0 |
| Fee @ 6.0 % | 637 | 606 | 644 | 619 | 651 | 619 | 619 | 587 | 619 | 587 | 619 | 651 | 7,458 |
| Total after Fee | 11,255 | 10,703 | 11,374 | 10,934 | 11,497 | 10,934 | 10,934 | 10,371 | 10,934 | 10,371 | 10,934 | 11,497 | 131,737 |

| Hours | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 | Mar-04 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Technician ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant/Computer Oper III ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Library Assistant (Clerk II) ** | 163.33 | 155.33 | 163.33 | 155.33 | 163.33 | 155.33 | 155.33 | 147.33 | 155.33 | 147.33 | 155.33 | 163.33 | 1,880.00 |
| Total hours | 653.33 | 621.33 | 653.33 | 621.33 | 653.33 | 621.33 | 621.33 | 589.33 | 621.33 | 589.33 | 621.33 | 653.33 | 7,520.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Library Director/Contract Manager * | 16.39 | 16.39 | 16.88 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 | 17.39 |
| Library Technician ** | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 | 12.13 |
| Library Assistant/Computer Oper III ** | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 | 11.65 |
| Library Assistant (Clerk II) ** | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

* Exempt professional position, increased by 3%/year
**Indicates Wage Grade Determination



DAF 02953

41

# EXHIBIT 7

## Certification of Claim

I certify that this claim is made in good faith; that the supporting data are accurate and complete to the best of my knowledge and belief; that the amount requested accurately reflects the contract adjustment for which IIa believes the Government is liable; and that I am duly authorized to certify the claim on behalf of IIa.

Authorized Signature

Chief Operating Officer
Title

5/28/04
Date



DAF 02954

42